**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF CONNECTICUT**

| | |
|---|---|
| TARA KULWICKI, on behalf of herself and all others similarly situated, | |
| Plaintiff, | Case No. 3:22-cv-00229 (RNC) |
| -v- | |
| AETNA, INC. and AETNA LIFE INSURANCE COMPANY, | |
| Defendants. | |

## <u>DECLARATION OF SARAH E. REEVES</u>

SARAH E. REEVES hereby declares and states as follows:

1.      I am an Associate at the law firm Baker Botts L.L.P., and I am counsel to Defendants Aetna, Inc. and Aetna Life Insurance Company (collectively, "Aetna") in the above-captioned matter.  I am over 21 years of age and otherwise competent to make this declaration. My statements herein are based on my personal knowledge.

2.      Attached hereto as **Exhibit A** is a true and correct copy of the Form 5500 for the Wellstar Health System, Inc. Flexible Benefits Plan, filed with the Department of Labor ("DOL") on or about October 14, 2021, retrieved from the DOL website, on or about March 31, 2022.

3.      Appendix H to the Wellstar Health System, Inc. Flexible Benefit Plan (the "Wellstar Plan") lists 17 Wellstar entities that participated in the Wellstar Plan. See Declaration of Teresa DiBartola, Exhibit B at H-1.  Based on information and belief, these entities are located at the following addresses, all in the State of Georgia:

    a.   Cobb Hospital, 3950 Austell Road, Austell GA 30106

    b.   Douglas Hospital, 8954 Hospital Drive, Douglasville GA 30134

c.  Kennestone Hospital, 677 Church Street, Marietta GA 30060

d.  Paulding Medical Center, 2518 Jimmy Lee Smith Parkway, Hiram GA 30141

e.  Paulding Medical Center, Inc. d/b/a Paulding Nursing Center, 600 West Memorial Drive, Dallas GA 30132

f.  Kennestone Hospital, Inc. d/b/a Wellstar Windy Hill Hospital, 2540 Windy Hill Road, Marietta GA 30067

g.  Wellstar Atlanta Medical Center, Inc., 303 Parkway Drive NE, Atlanta GA 30312

h.  Wellstar Atlanta Medical Center, Inc. d/b/a Wellstar Atlanta Medical Center South, 1170 Cleveland Avenue, East Point GA 30344

i.  Wellstar North Fulton Hospital Inc., 3000 Hospital Boulevard, Roswell GA 30076

j.  Wellstar Spalding Regional Hospital Inc., 601 South 8th Street, Griffin GA 30223

k.  Wellstar Sylvan Grove Hospital Inc., 1050 McDonough Road, Jackson GA 30233

l.  West Georgia Medical Center, 1514 Vernon Road, Lagrange GA 30240

m.  Wellstar Home Health, LLC, 805 Sandy Plains Road, Marietta GA 30066

n.  Wellstar Community Hospice, LLC, 4040 Hospital West Drive, Austell GA 30106

o.  Kennestone Hospital, Inc. d/b/a Atherton Place, 111 Tower Road, Marietta GA 30060

p.  Kennsetone Hospital, Inc. d/b/a Wellstar Health Place, 330 Kennestone Hospital Boulevard, Marietta GA 30060

q.  Wellstar Medical Group LLC, 793 Sawyer Road, Marietta GA 30062

4.     Additionally, I have reviewed the Georgia Department of Community Health's Healthcare Facility Regulation website and understand that each of these entities, except Wellstar Health Place and Wellstar Medical Group LLC, is licensed as a healthcare facility in the State of Georgia.

5.      I have conducted the same review in Connecticut, New York, New Jersey, Rhode Island, Vermont and New Hampshire. None of the aforementioned entities is registered as a licensed healthcare facility in those states.

Having reviewed this Declaration, I declare, under penalty of perjury that the foregoing is true and correct.

Executed this 1st day of April, 2022
New York, New York

_____
Sarah E. Reeves

# EXHIBIT A

| **Form 5500** | **Annual Return/Report of Employee Benefit Plan** | OMB Nos. 1210-0110 1210-0089 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | This form is required to be filed for employee benefit plans under sections 104 and 4065 of the Employee Retirement Income Security Act of 1974 (ERISA) and sections 6057(b) and 6058(a) of the Internal Revenue Code (the Code). | **2020** |
| Department of Labor Employee Benefits Security Administration | ▶ **Complete all entries in accordance with the instructions to the Form 5500.** | |
| Pension Benefit Guaranty Corporation | | **This Form is Open to Public Inspection** |

| Part I | **Annual Report Identification Information** |
|---|---|

For calendar plan year 2020 or fiscal plan year beginning  01/01/2020                    and ending  12/31/2020

**A** This return/report is for:   ☐ a multiemployer plan           ☐ a multiple-employer plan (Filers checking this box must attach a list of participating employer information in accordance with the form instructions.)

☒ a single-employer plan        ☐ a DFE (specify) ____

**B** This return/report is:   ☐ the first return/report        ☐ the final return/report

☐ an amended return/report       ☐ a short plan year return/report (less than 12 months)

**C** If the plan is a collectively-bargained plan, check here. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

**D** Check box if filing under:   ☒ Form 5558         ☐ automatic extension           ☐ the DFVC program

☐ special extension (enter description)

| Part II | **Basic Plan Information**—enter all requested information |
|---|---|

**1a** Name of plan

WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN

**1b** Three-digit plan number (PN) ▶  505

**1c** Effective date of plan
01/01/1997

**2a** Plan sponsor's name (employer, if for a single-employer plan)
Mailing address (include room, apt., suite no. and street, or P.O. Box)
City or town, state or province, country, and ZIP or foreign postal code (if foreign, see instructions)

WELLSTAR HEALTH SYSTEM, INC.


793 SAWYER ROAD
MARIETTA, GA 30062

**2b** Employer Identification Number (EIN)
58-1649541

**2c** Plan Sponsor's telephone number
470-644-0100

**2d** Business code (see instructions)
622000

---

**Caution: A penalty for the late or incomplete filing of this return/report will be assessed unless reasonable cause is established.**

Under penalties of perjury and other penalties set forth in the instructions, I declare that I have examined this return/report, including accompanying schedules, statements and attachments, as well as the electronic version of this return/report, and to the best of my knowledge and belief, it is true, correct, and complete.

| SIGN HERE | Filed with authorized/valid electronic signature. | 10/14/2021 | LEO REICHERT |
|---|---|---|---|
| | Signature of plan administrator | Date | Enter name of individual signing as plan administrator |
| SIGN HERE | Filed with authorized/valid electronic signature. | 10/14/2021 | LEO REICHERT |
| | Signature of employer/plan sponsor | Date | Enter name of individual signing as employer or plan sponsor |
| SIGN HERE | | | |
| | Signature of DFE | Date | Enter name of individual signing as DFE |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Form 5500 (2020)
v. 200204

Form 5500 (2020)                                                   Page **2**

| | | | |
|---|---|---|---|
| **3a** | Plan administrator's name and address [X] Same as Plan Sponsor | **3b** | Administrator's EIN |
| | | **3c** | Administrator's telephone number |
| **4** | If the name and/or EIN of the plan sponsor or the plan name has changed since the last return/report filed for this plan, enter the plan sponsor's name, EIN, the plan name and the plan number from the last return/report: | **4b** | EIN |
| **a** | Sponsor's name | **4d** | PN |
| **c** | Plan Name | | |
| **5** | Total number of participants at the beginning of the plan year | **5** | 23763 |
| **6** | Number of participants as of the end of the plan year unless otherwise stated (welfare plans complete only lines **6a(1), 6a(2), 6b, 6c,** and **6d**). | | |
| **a(1)** | Total number of active participants at the beginning of the plan year.................................................. | **6a(1)** | 23763 |
| **a(2)** | Total number of active participants at the end of the plan year ........................................................ | **6a(2)** | 23763 |
| **b** | Retired or separated participants receiving benefits......................................................................... | **6b** | 40 |
| **c** | Other retired or separated participants entitled to future benefits ..................................................... | **6c** | 0 |
| **d** | Subtotal. Add lines **6a(2), 6b,** and **6c.**................................................................................................ | **6d** | 23803 |
| **e** | Deceased participants whose beneficiaries are receiving or are entitled to receive benefits. ................ | **6e** | |
| **f** | Total. Add lines **6d** and **6e.**.......................................................................................................... | **6f** | |
| **g** | Number of participants with account balances as of the end of the plan year (only defined contribution plans complete this item) .................................................................................................... | **6g** | |
| **h** | Number of participants who terminated employment during the plan year with accrued benefits that were less than 100% vested .................................................................................................... | **6h** | |
| **7** | Enter the total number of employers obligated to contribute to the plan (only multiemployer plans complete this item)........ | **7** | |

**8a** If the plan provides pension benefits, enter the applicable pension feature codes from the List of Plan Characteristics Codes in the instructions:

**b** If the plan provides welfare benefits, enter the applicable welfare feature codes from the List of Plan Characteristics Codes in the instructions:

4A   4B   4D   4E   4H   4Q

| **9a** | Plan funding arrangement (check all that apply) | | **9b** | Plan benefit arrangement (check all that apply) | |
|---|---|---|---|---|---|
| **(1)** | [X] | Insurance | **(1)** | [X] | Insurance |
| **(2)** | [ ] | Code section 412(e)(3) insurance contracts | **(2)** | [ ] | Code section 412(e)(3) insurance contracts |
| **(3)** | [ ] | Trust | **(3)** | [ ] | Trust |
| **(4)** | [X] | General assets of the sponsor | **(4)** | [X] | General assets of the sponsor |

**10** Check all applicable boxes in 10a and 10b to indicate which schedules are attached, and, where indicated, enter the number attached.  (See instructions)

| **a** | **Pension Schedules** | | | **b** | **General Schedules** | | |
|---|---|---|---|---|---|---|---|
| **(1)** | [ ] | **R** (Retirement Plan Information) | | **(1)** | [ ] | **H** (Financial Information) | |
| **(2)** | [ ] | **MB** (Multiemployer Defined Benefit Plan and Certain Money Purchase Plan Actuarial Information) - signed by the plan actuary | | **(2)** | [ ] | **I** (Financial Information – Small Plan) | |
| | | | | **(3)** | [X] | 10 **A** (Insurance Information) | |
| | | | | **(4)** | [ ] | **C** (Service Provider Information) | |
| **(3)** | [ ] | **SB** (Single-Employer Defined Benefit Plan Actuarial Information) - signed by the plan actuary | | **(5)** | [ ] | **D** (DFE/Participating Plan Information) | |
| | | | | **(6)** | [ ] | **G** (Financial Transaction Schedules) | |

Form 5500 (2020) <span>Page **3**</span>

| Part III | Form M-1 Compliance Information (to be completed by welfare benefit plans) |
|---|---|

**11a** If the plan provides welfare benefits, was the plan subject to the Form M-1 filing requirements during the plan year? (See instructions and 29 CFR 2520.101-2.) ...........................……..…… ☐ Yes  ☒ No

If "Yes" is checked, complete lines 11b and 11c.

**11b** Is the plan currently in compliance with the Form M-1 filing requirements? (See instructions and 29 CFR 2520.101-2.) ……..... ☐ Yes ☐ No

**11c** Enter the Receipt Confirmation Code for the 2020 Form M-1 annual report.  If the plan was not required to file the 2020 Form M-1 annual report, enter the Receipt Confirmation Code for the most recent Form M-1 that was required to be filed under the Form M-1 filing requirements. (Failure to enter a valid Receipt Confirmation Code will subject the Form 5500 filing to rejection as incomplete.)

Receipt Confirmation Code_____

# SCHEDULE A
## (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

## 2020

**This Form is Open to Public Inspection**

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan | **B** Three-digit plan number (PN)   ▶ | 505 |
|---|---|---|
| WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| WELLSTAR HEALTH SYSTEM, INC. | 58-1649541 |

---

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

FIDELITY SECURITY LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 43-0949844 | 71870 | 96842911001 | 14904 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 38067 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES              2100 ROSS AVE  #1200  DALLAS, TX 75201 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | **(e)** Organization code |
| 38067 | | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | | |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | **(e)** Organization code |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2020
v. 200204

Schedule A  (Form 5500) 2020                                      Page **2** − ☐ 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................... | **5** | |

**6** Contracts With Allocated Funds:

**a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .......................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ........................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................. | **6d** | |

Specify nature of costs   ▶

**e**   Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

   (3) ☐ other (specify)   ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

   (3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ...................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits......................................................... | **7c(2)** | |
| | (3) Interest credited during the year......................................... | **7c(3)** | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | |
| | (5) Other (specify below)......................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................. | **7e(2)** | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | |
| | (4) Other (specify below)........................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ........................................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)................................... | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | | |
|---|---|---|---|---|---|
| **a** | Premiums: (1) Amount received ........................................ | **9a(1)** | | | |
| | (2) Increase (decrease) in amount due but unpaid ............................ | **9a(2)** | | | |
| | (3) Increase (decrease) in unearned premium reserve ........................ | **9a(3)** | | | |
| | (4) Earned (**(1) + (2) - (3)**) | | | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid........................................ | **9b(1)** | | | |
| | (2) Increase (decrease) in claim reserves................................. | **9b(2)** | | | |
| | (3) Incurred claims (add **(1)** and **(2)**) | | | **9b(3)** | |
| | (4) Claims charged | | | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| | (A) Commissions ............................................ | **9c(1)(A)** | | | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | | | |
| | (C) Other specific acquisition costs................................ | **9c(1)(C)** | | | |
| | (D) Other expenses .......................................... | **9c(1)(D)** | | | |
| | (E) Taxes................................................. | **9c(1)(E)** | | | |
| | (F) Charges for risks or other contingencies ........................ | **9c(1)(F)** | | | |
| | (G) Other retention charges .................................... | **9c(1)(G)** | | | |
| | (H) Total retention........................................... | | | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | | **9d(1)** | |
| | (2) Claim reserves ........................................... | | | **9d(2)** | |
| | (3) Other reserves .......................................... | | | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)...................... | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier .................................................. | | **10a** | 1148473 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ..................... | | **10b** | |
| | Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

| | | | | |
|---|---|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............. | ☐ Yes | ☒ No | |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

## SCHEDULE A
### (Form 5500)

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

## Insurance Information

This schedule is required to be filed under section 104 of the
Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▶ Insurance companies are required to provide the information
pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

### 2020

**This Form is Open to Public Inspection**

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan | **B** Three-digit plan number (PN)   ▶ | 505 |
|---|---|---|
| WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| WELLSTAR HEALTH SYSTEM, INC. | 58-1649541 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

FIDELITY SECURITY LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 43-0949844 | 71870 | 96922601001 | 78 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 513 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons.)

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES       DEPT 3042<br>DALLAS, TX 75312-3042 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 423 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES       2100 ROSS AVE.<br>#1200<br>DALLAS, TX 75201 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 90 | | | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2020
v. 200204

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................ | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................ | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................ | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here   ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year .............................. | **7c(1)** | | |
| | (2) Dividends and credits............................................................ | **7c(2)** | | |
| | (3) Interest credited during the year............................................ | **7c(3)** | | |
| | (4) Transferred from separate account ...................................... | **7c(4)** | | |
| | (5) Other (specify below)............................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ...................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | | |
| | (3) Transferred to separate account ............................................ | **7e(3)** | | |
| | (4) Other (specify below)............................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions .................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | | **7f** | |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☒ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---:|---:|
| **a** | Premiums: (1) Amount received ................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid............................................. | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves..................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged......................................................... | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ..................................... | **9c(1)(A)** | |
| | (B) Administrative service or other fees ........................... | **9c(1)(B)** | |
| | (C) Other specific acquisition costs............................... | **9c(1)(C)** | |
| | (D) Other expenses ............................................ | **9c(1)(D)** | |
| | (E) Taxes...................................................... | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies ...................... | **9c(1)(F)** | |
| | (G) Other retention charges ..................................... | **9c(1)(G)** | |
| | (H) Total retention............................................. | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.).................... | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............. | **9d(1)** | |
| | (2) Claim reserves .................................................... | **9d(2)** | |
| | (3) Other reserves .................................................... | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---:|---:|
| **a** | Total premiums or subscription charges paid to carrier .................................................. | **10a** | 7332 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| | Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

**SCHEDULE A**
**(Form 5500)**

Department of the Treasury
Internal Revenue Service

Department of Labor
Employee Benefits Security Administration

Pension Benefit Guaranty Corporation

# Insurance Information

This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).

▶ **File as an attachment to Form 5500.**

▸ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2).

OMB No. 1210-0110

**2020**

**This Form is Open to Public Inspection**

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan | **B** Three-digit plan number (PN) ▶ | 505 |
|---|---|---|
| WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | | |

| **C** Plan sponsor's name as shown on line 2a of Form 5500 | **D** Employer Identification Number (EIN) |
|---|---|
| WELLSTAR HEALTH SYSTEM, INC. | 58-1649541 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1** Coverage Information:

**(a)** Name of insurance carrier

METROPOLITAN LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-5581829 | 65978 | 0149712 | 35184 | 01/01/2020 | 12/31/2020 |

**2** Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 562095 | 225157 |

**3** Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES LLC    3280 PEACHTREE RD NE NW STE 800 ATLANTA, GA 30305-2430 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 562095 | 52 | NON-MONETARY COMPENSATION | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES LLC    444 W 47TH ST STE 900 ATTN TELLYE HEDRICK KANSAS CITY, MO 64112-1906 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 0 | 225105 | SUPPLEMENTAL COMPENSATION AND MARKETING FEES | 3 |

For Paperwork Reduction Act Notice, see the Instructions for Form 5500.

Schedule A (Form 5500) 2020
v. 200204

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020              Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

**a**    State the basis of premium rates   ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................... | **6d** | |

     Specify nature of costs   ▶

**e**    Type of contract:  (1) ☐ individual policies     (2) ☐ group deferred annuity

     (3) ☐ other (specify)   ▶

**f**    If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here    ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**    Type of contract:    (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                      (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................. | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits.......................................................... | **7c(2)** | | |
| | (3) Interest credited during the year......................................... | **7c(3)** | | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | | |
| | (5) Other (specify below).......................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ..................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .......................... | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account ........................................ | **7e(3)** | | |
| | (4) Other (specify below)......................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**) .......... | | **7f** | |

Schedule A  (Form 5500) 2020           Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☒ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid.............................................. | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged........................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs........................... | **9c(1)(C)** | | |
| (D) Other expenses .......................................... | **9c(1)(D)** | | |
| (E) Taxes.................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ........................ | **9c(1)(F)** | | |
| (G) Other retention charges ...................................... | **9c(1)(G)** | | |
| (H) Total retention.............................................. | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)............ | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement......... | | **9d(1)** | |
| (2) Claim reserves ........................................................... | | **9d(2)** | |
| (3) Other reserves ........................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .............................................. | | **10a** | 14953085 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............   ☐ Yes   ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2020 or fiscal plan year beginning    01/01/2020 | and ending    12/31/2020 |

| **A** Name of plan<br><br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**   Three-digit<br>plan number (PN)    ▶    505 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>WELLSTAR HEALTH SYSTEM, INC. | **D** Employer Identification Number (EIN)<br><br>58-1649541 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract<br>on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

FEDERAL INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC<br>code | **(d)** Contract or<br>identification number | **(e)** Approximate number of<br>persons covered at end of<br>policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 13-1963496 | 20281 | 9907-26-77 | 16446 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in
descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 2737 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| MERCER HEALTH & BENEFIT LLC                    1166 AVE OF AMERICAS 22F<br>NEW YORK, NY 10036 |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| 2737 | | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base<br>commissions paid | Fees and other commissions paid | | | **(e)** Organization code |
|---|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | | |
| | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    Schedule A (Form 5500) 2020
v. 200204

Schedule A  (Form 5500) 2020                                    Page **2 –** 1

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                         Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---------|------------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end .............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a**  State the basis of premium rates  ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ................................................................................................................. | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ........................................................................ | **6d** | |

Specify nature of costs  ▶

**e**  Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**  Type of contract:   (1) ☐ deposit administration       (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ...................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | |
| | (2) Dividends and credits................................................................ | **7c(2)** | |
| | (3) Interest credited during the year............................................... | **7c(3)** | |
| | (4) Transferred from separate account ........................................... | **7c(4)** | |
| | (5) Other (specify below)............................................................... | **7c(5)** | |
| | ▶ | | |
| | (6) Total additions ........................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ...................................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier...................................... | **7e(2)** | |
| | (3) Transferred to separate account ............................................... | **7e(3)** | |
| | (4) Other (specify below)............................................................... | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions .................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)............................... | **7f** | |

Schedule A  (Form 5500) 2020                Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**   Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)    **b** ☐ Dental    **c** ☐ Vision    **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)    **f** ☐ Long-term disability    **g** ☐ Supplemental unemployment    **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)    **j** ☐ HMO contract    **k** ☐ PPO contract    **l** ☐ Indemnity contract

**m** ☒ Other (specify) ▶ ACCIDENTAL DEATH & DISMEMBERMENT

**9**   Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................. | 9a(1) | | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | 9a(2) | | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | 9a(3) | | | |
| (4) Earned (**(1) + (2) - (3)**) | | 9a(4) | | |
| **b** Benefit charges (1) Claims paid............................................ | 9b(1) | | | |
| (2) Increase (decrease) in claim reserves............................................ | 9b(2) | | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | 9b(3) | | |
| (4) Claims charged.............................. | | 9b(4) | | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions .................................. | 9c(1)(A) | | | |
| (B) Administrative service or other fees ........................... | 9c(1)(B) | | | |
| (C) Other specific acquisition costs.............................. | 9c(1)(C) | | | |
| (D) Other expenses .............................. | 9c(1)(D) | | | |
| (E) Taxes.............................. | 9c(1)(E) | | | |
| (F) Charges for risks or other contingencies .................. | 9c(1)(F) | | | |
| (G) Other retention charges ................... | 9c(1)(G) | | | |
| (H) Total retention................................ | | 9c(1)(H) | | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | 9c(2) | | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | 9d(1) | | |
| (2) Claim reserves ................................ | | 9d(2) | | |
| (3) Other reserves ................................ | | 9d(3) | | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | | 9e | | |

**10**   Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier .................................................. | 10a | | 10947 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | 10b | | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes ☒ No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan<br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**  Three-digit<br>plan number (PN)      ▶    505 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>WELLSTAR HEALTH SYSTEM, INC. | **D**  Employer Identification Number (EIN)<br>58-1649541 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

FEDELITY SECURITY LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 43-0949844 | 71870 | 99194651001 | 69 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 830 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES          DEPT 3042<br>DALLAS, TX 75312-3042 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 658 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES          2100 ROSS AVE.<br>#1200<br>DALLAS, TX 75201 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 172 | | | 3 |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**    **Schedule A (Form 5500) 2020**
**v. 200204**

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| 4 | Current value of plan's interest under this contract in the general account at year end ............................................. | 4 | |
| 5 | Current value of plan's interest under this contract in separate accounts at year end............................................. | 5 | |

**6** Contracts With Allocated Funds:

**a**   State the basis of premium rates ▶

| **b** | Premiums paid to carrier ......................................................................................................... | 6b | |
| **c** | Premiums due but unpaid at the end of the year ................................................................... | 6c | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ................................................. | 6d | |

Specify nature of costs   ▶

**e**   Type of contract:   (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a**   Type of contract:   (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| **b** | Balance at the end of the previous year ......................................................................... | 7b | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | 7c(1) | |
| | (2) Dividends and credits.......................................................... | 7c(2) | |
| | (3) Interest credited during the year........................................... | 7c(3) | |
| | (4) Transferred from separate account ...................................... | 7c(4) | |
| | (5) Other (specify below)........................................................... | 7c(5) | |
| | ▶ | | |
| | (6)Total additions ................................................................... | 7c(6) | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). .............................................. | 7d | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | 7e(1) | |
| | (2) Administration charge made by carrier.................................. | 7e(2) | |
| | (3) Transferred to separate account ......................................... | 7e(3) | |
| | (4) Other (specify below)........................................................ | 7e(4) | |
| | ▶ | | |
| | (5) Total deductions ............................................................... | 7e(5) | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................ | 7f | |

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)   **b** ☐ Dental   **c** ☒ Vision   **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)   **f** ☐ Long-term disability   **g** ☐ Supplemental unemployment   **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)   **j** ☐ HMO contract   **k** ☐ PPO contract   **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | | |
|---|---|---|---|---|
| **a** Premiums: (1) Amount received ............................................... | **9a(1)** | | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | | |
| (4) Earned (**(1) + (2) - (3)**) | | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................... | **9b(1)** | | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | | **9b(3)** | |
| (4) Claims charged | | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | | |
| (A) Commissions .............................................. | **9c(1)(A)** | | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | | |
| (C) Other specific acquisition costs................................ | **9c(1)(C)** | | | |
| (D) Other expenses .......................................... | **9c(1)(D)** | | | |
| (E) Taxes................................................... | **9c(1)(E)** | | | |
| (F) Charges for risks or other contingencies ......................... | **9c(1)(F)** | | | |
| (G) Other retention charges .................................... | **9c(1)(G)** | | | |
| (H) Total retention............................................ | | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................ | | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............ | | | **9d(1)** | |
| (2) Claim reserves ................................................ | | | **9d(2)** | |
| (3) Other reserves ................................................ | | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)......................... | | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ......................................................... | | **10a** | 11859 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |

| For calendar plan year 2020 or fiscal plan year beginning  01/01/2020 | | and ending  12/31/2020 |

| **A** Name of plan<br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**  Three-digit<br>plan number (PN)   ▶  505 |
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>WELLSTAR HEALTH SYSTEM, INC. | **D**  Employer Identification Number (EIN)<br>58-1649541 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |

**1**  Coverage Information:

**(a)** Name of insurance carrier

FIDELITY SECURITY LIFE INSURANCE COMPANY

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
| --- | --- | --- | --- | --- | --- |
| | | | | **(f)** From | **(g)** To |
| 43-0949844 | 71870 | 96842911002 | 12729 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
| --- | --- |
| 174043 | 0 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |
| LOCKTON COMPANIES | DEPT 3042<br>DALLAS, TX 75312-3042 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| 174043 | | | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
| --- | --- | --- | --- |
| | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
| --- | --- | --- | --- |
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    **Schedule A (Form 5500) 2020**
                                                                                                                         **v. 200204**

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                                                     Page **3**

| Part II | **Investment and Annuity Contract Information** |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ............................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ............................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ..................................................................... | **6d** | |

Specify nature of costs   ▶

**e** Type of contract:  (1) ☐ individual policies      (2) ☐ group deferred annuity

(3) ☐ other (specify)   ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here        ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ....................................................................... | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | | |
| | (2) Dividends and credits................................................................. | **7c(2)** | | |
| | (3) Interest credited during the year.................................................. | **7c(3)** | | |
| | (4) Transferred from separate account ............................................. | **7c(4)** | | |
| | (5) Other (specify below) ................................................................. | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ....................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.......................................... | **7e(2)** | | |
| | (3) Transferred to separate account ................................................. | **7e(3)** | | |
| | (4) Other (specify below) ................................................................. | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ..................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........................... | | **7f** | |

Schedule A  (Form 5500) 2020                                                    Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)  **b** ☐ Dental  **c** ☒ Vision  **d** ☐ Life insurance

**e** ☐ Temporary disability (accident and sickness)  **f** ☐ Long-term disability  **g** ☐ Supplemental unemployment  **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)  **j** ☐ HMO contract  **k** ☐ PPO contract  **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ......................................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.............................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged............................................................ | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ........................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| (D) Other expenses ...................................................... | **9c(1)(D)** | | |
| (E) Taxes...................................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ................... | **9c(1)(F)** | | |
| (G) Other retention charges .......................................... | **9c(1)(G)** | | |
| (H) Total retention.......................................................................... | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement.............. | | **9d(1)** | |
| (2) Claim reserves ........................................................................ | | **9d(2)** | |
| (3) Other reserves ......................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ........................................................... | | **10a** | 1786780 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|

**11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............  ☐ Yes  ☒ No

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>(Form 5500)<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020                    and ending   12/31/2020

| **A** Name of plan<br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**  Three-digit<br>plan number (PN)        ▶        505 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>WELLSTAR HEALTH SYSTEM, INC. | **D**  Employer Identification Number (EIN)<br>58-1649541 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX980135 | 16446 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 62946 | 15312 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES LLC                          DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| 62946 | 15312 | OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                         Schedule A (Form 5500) 2020<br>v. 200204

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020            Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end................................................ | **5** | |

**6** Contracts With Allocated Funds:

  **a**   State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ...................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................. | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................... | **6d** | |

      Specify nature of costs   ▶

  **e**   Type of contract:   (1) ☐ individual policies      (2) ☐ group deferred annuity

      (3) ☐ other (specify)   ▶

  **f**   If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here      ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a**   Type of contract:   (1) ☐ deposit administration      (2) ☐ immediate participation guarantee

                     (3) ☐ guaranteed investment      (4) ☐ other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................. | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | | |
| | (2) Dividends and credits.................................................... | **7c(2)** | | |
| | (3) Interest credited during the year.................................... | **7c(3)** | | |
| | (4) Transferred from separate account ................................ | **7c(4)** | | |
| | (5) Other (specify below) ................................................... | **7c(5)** | | |
| | ▶ | | | |
| | (6) Total additions ............................................................ | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier.................................... | **7e(2)** | | |
| | (3) Transferred to separate account ............................................ | **7e(3)** | | |
| | (4) Other (specify below) ........................................................... | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................... | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)........... | | **7f** | |

Schedule A  (Form 5500) 2020                                 Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|

If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit. Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report.

**8**   Benefit and contract type (check all applicable boxes)

**a** ☐ Health (other than dental or vision)     **b** ☐ Dental     **c** ☐ Vision     **d** ☒ Life insurance

**e** ☐ Temporary disability (accident and sickness)     **f** ☐ Long-term disability     **g** ☐ Supplemental unemployment     **h** ☐ Prescription drug

**i** ☐ Stop loss (large deductible)     **j** ☐ HMO contract     **k** ☐ PPO contract     **l** ☐ Indemnity contract

**m** ☐ Other (specify) ▶

**9**   Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions | **9c(1)(A)** | | |
| (B) Administrative service or other fees | **9c(1)(B)** | | |
| (C) Other specific acquisition costs | **9c(1)(C)** | | |
| (D) Other expenses | **9c(1)(D)** | | |
| (E) Taxes | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies | **9c(1)(F)** | | |
| (G) Other retention charges | **9c(1)(G)** | | |
| (H) Total retention | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds. (These amounts were ☐ paid in cash, or ☐ credited.) | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement | | **9d(1)** | |
| (2) Claim reserves | | **9d(2)** | |
| (3) Other reserves | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due. (Do not include amount entered in line **9c(2)**.) | | **9e** | |

**10**   Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier | **10a** | 1573639 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. | **10b** | |

Specify nature of costs.

| Part IV | Provision of Information |
|---|---|

**11**   Did the insurance company fail to provide any information necessary to complete Schedule A? ☐ Yes   ☒ No

**12**   If the answer to line 11 is "Yes," specify the information not provided. ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▸ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public<br>Inspection** |
|---|---|---|

| For calendar plan year 2020 or fiscal plan year beginning   01/01/2020 | and ending   12/31/2020 |
|---|---|

| **A** Name of plan<br><br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**   Three-digit<br>plan number (PN)       ▶    505 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br><br>WELLSTAR HEALTH SYSTEM, INC. | **D**  Employer Identification Number (EIN)<br><br>58-1649541 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | FLX980136 | 9669 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 338305 | 15404 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES LLC          DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| 338305 | 15404 | OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | **(e)** Organization code |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**

Schedule A (Form 5500) 2020
v. 200204

Schedule A  (Form 5500) 2020                                                      Page **2 –**   1

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                                Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end........................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ...................................................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ................................................................................ | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ...................................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies        (2) ☐ group deferred annuity

(3) ☐ other (specify)  ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here  ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:    (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year .................................................................................... | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................. | **7c(1)** | |
| | (2) Dividends and credits............................................................ | **7c(2)** | |
| | (3) Interest credited during the year............................................ | **7c(3)** | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | |
| | (5) Other (specify below) ........................................................... | **7c(5)** | |
| | ▶ | | |
| | (6)Total additions ............................................................................ | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................... | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | |
| | (3) Transferred to separate account .......................................... | **7e(3)** | |
| | (4) Other (specify below) ............................................................ | **7e(4)** | |
| | ▶ | | |
| | (5) Total deductions ....................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).......................... | **7f** | |

Schedule A  (Form 5500) 2020 | Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| | | | | |
|---|---|---|---|---|
| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☒ Life insurance |
| **e** ☐ Temporary disability (accident and sickness) | **f** ☐ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received .................................................. | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid........................................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.................................... | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged................................................................... | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ................................................. | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................. | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| (D) Other expenses ............................................. | **9c(1)(D)** | | |
| (E) Taxes.......................................................... | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ................... | **9c(1)(F)** | | |
| (G) Other retention charges ................................... | **9c(1)(G)** | | |
| (H) Total retention........................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement......... | | **9d(1)** | |
| (2) Claim reserves .................................................................... | | **9d(2)** | |
| (3) Other reserves .................................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)...................... | | **9e** | |

**10** Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................................ | | **10a** | 4250528 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | | **10b** | |
| Specify nature of costs. | | | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............ ☐ Yes  ☒ No | |

**12** If the answer to line 11 is "Yes," specify the information not provided.  ▶

| SCHEDULE A<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br>Department of Labor<br>Employee Benefits Security Administration<br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning   01/01/2020   and ending   12/31/2020

| **A** Name of plan<br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**   Three-digit<br>plan number (PN)   ▶   505 |
|---|---|

| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>WELLSTAR HEALTH SYSTEM, INC. | **D** Employer Identification Number (EIN)<br>58-1649541 |
|---|---|

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**  Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | LK 980114 | 15013 | 01/01/2020 | 12/31/2020 |

**2**  Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 147358 | 15990 |

**3**  Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| LOCKTON COMPANIES LLC              DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 147358 | 15990 | OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid |
|---|
| |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**                    Schedule A (Form 5500) 2020
v. 200204

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020                                                                 Page **3**

| Part II | Investment and Annuity Contract Information |
|---------|---------------------------------------------|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................... | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................... | **5** | |

**6** Contracts With Allocated Funds:

**a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier .......................................................................................... | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ......................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. .......................................................... | **6d** | |

Specify nature of costs ▶

**e** Type of contract:  (1) ☐ individual policies       (2) ☐ group deferred annuity

(3) ☐ other (specify) ▶

**f** If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here ▶ ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

**a** Type of contract:  (1) ☐ deposit administration        (2) ☐ immediate participation guarantee

(3) ☐ guaranteed investment        (4) ☐ other ▶

| | | | |
|---|---|---|---|
| **b** | Balance at the end of the previous year ................................................................ | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... **7c(1)** | | |
| | (2) Dividends and credits........................................................... **7c(2)** | | |
| | (3) Interest credited during the year........................................... **7c(3)** | | |
| | (4) Transferred from separate account ...................................... **7c(4)** | | |
| | (5) Other (specify below).......................................................... **7c(5)** | | |
| | ▶ | | |
| | (6)Total additions ...................................................................... | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ........................................ | **7d** | |
| **e** | Deductions: | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year **7e(1)** | | |
| | (2) Administration charge made by carrier................................... **7e(2)** | | |
| | (3) Transferred to separate account ........................................... **7e(3)** | | |
| | (4) Other (specify below).......................................................... **7e(4)** | | |
| | ▶ | | |
| | (5) Total deductions ....................................................................... | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**).................. | **7f** | |

Schedule A  (Form 5500) 2020        Page **4**

| Part III | Welfare Benefit Contract Information |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8** Benefit and contract type (check all applicable boxes)

| **a** ☐ Health (other than dental or vision) | **b** ☐ Dental | **c** ☐ Vision | **d** ☐ Life insurance |
|---|---|---|---|
| **e** ☐ Temporary disability (accident and sickness) | **f** ☒ Long-term disability | **g** ☐ Supplemental unemployment | **h** ☐ Prescription drug |
| **i** ☐ Stop loss (large deductible) | **j** ☐ HMO contract | **k** ☐ PPO contract | **l** ☐ Indemnity contract |
| **m** ☐ Other (specify) ▶ | | | |

**9** Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** Premiums: (1) Amount received ........................................... | **9a(1)** | | |
| (2) Increase (decrease) in amount due but unpaid ................................... | **9a(2)** | | |
| (3) Increase (decrease) in unearned premium reserve ............................ | **9a(3)** | | |
| (4) Earned (**(1) + (2) - (3)**) | | **9a(4)** | |
| **b** Benefit charges (1) Claims paid............................................ | **9b(1)** | | |
| (2) Increase (decrease) in claim reserves.............................................. | **9b(2)** | | |
| (3) Incurred claims (add **(1)** and **(2)**) | | **9b(3)** | |
| (4) Claims charged.............................................................. | | **9b(4)** | |
| **c** Remainder of premium: (1) Retention charges (on an accrual basis) -- | | | |
| (A) Commissions ...................................................... | **9c(1)(A)** | | |
| (B) Administrative service or other fees ............................ | **9c(1)(B)** | | |
| (C) Other specific acquisition costs............................... | **9c(1)(C)** | | |
| (D) Other expenses ................................................... | **9c(1)(D)** | | |
| (E) Taxes............................................................. | **9c(1)(E)** | | |
| (F) Charges for risks or other contingencies ........................ | **9c(1)(F)** | | |
| (G) Other retention charges ...................................... | **9c(1)(G)** | | |
| (H) Total retention........................................................ | | **9c(1)(H)** | |
| (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................... | | **9c(2)** | |
| **d** Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............... | | **9d(1)** | |
| (2) Claim reserves ....................................................... | | **9d(2)** | |
| (3) Other reserves ...................................................... | | **9d(3)** | |
| **e** Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)............................. | | **9e** | |

**10** Nonexperience-rated contracts:

| | | |
|---|---|---|
| **a** Total premiums or subscription charges paid to carrier ............................................ | **10a** | 3683943 |
| **b** If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ......................... | **10b** | |
| Specify nature of costs. | | |

| Part IV | Provision of Information |
|---|---|
| **11** Did the insurance company fail to provide any information necessary to complete Schedule A? ............    ☐ Yes    ☒ No | |

**12** If the answer to line 11 is "Yes," specify the information not provided. ▶

| **SCHEDULE A**<br>**(Form 5500)**<br><br>Department of the Treasury<br>Internal Revenue Service<br><br>Department of Labor<br>Employee Benefits Security Administration<br><br>Pension Benefit Guaranty Corporation | **Insurance Information**<br><br>This schedule is required to be filed under section 104 of the<br>Employee Retirement Income Security Act of 1974 (ERISA).<br><br>▶ **File as an attachment to Form 5500.**<br><br>▶ Insurance companies are required to provide the information<br>pursuant to ERISA section 103(a)(2). | OMB No. 1210-0110<br><br>**2020**<br><br>**This Form is Open to Public Inspection** |
|---|---|---|

For calendar plan year 2020 or fiscal plan year beginning    01/01/2020      and ending    12/31/2020

| **A** Name of plan<br>WELLSTAR HEALTH SYSTEM, INC. FLEXIBLE BENEFITS PLAN | **B**    Three-digit<br>plan number (PN)    ▶    505 |
|---|---|
| **C** Plan sponsor's name as shown on line 2a of Form 5500<br>WELLSTAR HEALTH SYSTEM, INC. | **D**   Employer Identification Number (EIN)<br>58-1649541 |

| **Part I** | **Information Concerning Insurance Contract Coverage, Fees, and Commissions** Provide information for each contract on a separate Schedule A.  Individual contracts grouped as a unit in Parts II and III can be reported on a single Schedule A. |
|---|---|

**1**   Coverage Information:

**(a)** Name of insurance carrier

LIFE INSURANCE COMPANY OF NORTH AMERICA

| **(b)** EIN | **(c)** NAIC code | **(d)** Contract or identification number | **(e)** Approximate number of persons covered at end of policy or contract year | Policy or contract year | |
|---|---|---|---|---|---|
| | | | | **(f)** From | **(g)** To |
| 23-1503749 | 65498 | OK 980175 | 16446 | 01/01/2020 | 12/31/2020 |

**2**   Insurance fee and commission information. Enter the total fees and total commissions paid.  List in line 3 the agents, brokers, and other persons in descending order of the amount paid.

| **(a)** Total amount of commissions paid | **(b)** Total amount of fees paid |
|---|---|
| 22743 | 2752 |

**3**   Persons receiving commissions and fees.  (Complete as many entries as needed to report all persons).

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| LOCKTON COMPANIES LLC | DEPT 3042<br>PO BOX 123042<br>DALLAS, TX 75312 | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| 22743 | 2752 | OVERRIDE | 3 |

| **(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid | | | |
|---|---|---|---|
| | | | |

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 5500.**      Schedule A (Form 5500) 2020<br>v. 200204

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

**(a)** Name and address of the agent, broker, or other person to whom commissions or fees were paid

| **(b)** Amount of sales and base commissions paid | Fees and other commissions paid | | **(e)** Organization code |
|---|---|---|---|
| | **(c)** Amount | **(d)** Purpose | |
| | | | |

Schedule A  (Form 5500) 2020           Page **3**

| Part II | Investment and Annuity Contract Information |
|---|---|
| | Where individual contracts are provided, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

| | | | |
|---|---|---|---|
| **4** | Current value of plan's interest under this contract in the general account at year end ............................................. | **4** | |
| **5** | Current value of plan's interest under this contract in separate accounts at year end............................................. | **5** | |

**6** Contracts With Allocated Funds:

  **a** State the basis of premium rates ▶

| | | | |
|---|---|---|---|
| **b** | Premiums paid to carrier ........................................................................................................................ | **6b** | |
| **c** | Premiums due but unpaid at the end of the year ..................................................................................... | **6c** | |
| **d** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, enter amount. ......................................................................... | **6d** | |

    Specify nature of costs   ▶

  **e** Type of contract:   (1) ☐  individual policies    (2) ☐  group deferred annuity

       (3) ☐  other (specify)   ▶

  **f**  If contract purchased, in whole or in part, to distribute benefits from a terminating plan, check here     ▶  ☐

**7** Contracts With Unallocated Funds (Do not include portions of these contracts maintained in separate accounts)

  **a** Type of contract:   (1) ☐  deposit administration     (2) ☐  immediate participation guarantee

                     (3) ☐  guaranteed investment     (4) ☐  other ▶

| | | | | |
|---|---|---|---|---|
| **b** | Balance at the end of the previous year ........................................................................................ | | **7b** | |
| **c** | Additions:  (1) Contributions deposited during the year ............................... | **7c(1)** | | |
| | (2) Dividends and credits........................................................ | **7c(2)** | | |
| | (3) Interest credited during the year........................................ | **7c(3)** | | |
| | (4) Transferred from separate account ..................................... | **7c(4)** | | |
| | (5) Other (specify below)........................................................ | **7c(5)** | | |
| | ▶ | | | |
| | (6)Total additions ................................................................... | | **7c(6)** | |
| **d** | Total of balance and additions (add lines **7b** and **7c(6)**). ............................................................. | | **7d** | |
| **e** | Deductions: | | | |
| | (1) Disbursed from fund to pay benefits or purchase annuities during year | **7e(1)** | | |
| | (2) Administration charge made by carrier................................ | **7e(2)** | | |
| | (3) Transferred to separate account ....................................... | **7e(3)** | | |
| | (4) Other (specify below)........................................................ | **7e(4)** | | |
| | ▶ | | | |
| | (5) Total deductions ................................................................ | | **7e(5)** | |
| **f** | Balance at the end of the current year (subtract line **7e(5)** from line **7d**)....................................... | | **7f** | |

Schedule A  (Form 5500) 2020 — Page **4**

| Part III | **Welfare Benefit Contract Information** |
|---|---|
| | If more than one contract covers the same group of employees of the same employer(s) or members of the same employee organizations(s), the information may be combined for reporting purposes if such contracts are experience-rated as a unit.  Where contracts cover individual employees, the entire group of such individual contracts with each carrier may be treated as a unit for purposes of this report. |

**8**  Benefit and contract type (check all applicable boxes)

| **a** | ☐ Health (other than dental or vision) | **b** | ☐ Dental | **c** | ☐ Vision | **d** | ☐ Life insurance |
|---|---|---|---|---|---|---|---|
| **e** | ☐ Temporary disability (accident and sickness) | **f** | ☐ Long-term disability | **g** | ☐ Supplemental unemployment | **h** | ☐ Prescription drug |
| **i** | ☐ Stop loss (large deductible) | **j** | ☐ HMO contract | **k** | ☐ PPO contract | **l** | ☐ Indemnity contract |
| **m** | ☒ Other (specify)  ▶ ACCIDENTAL DEATH | | | | | | |

**9**  Experience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Premiums: (1) Amount received ................................................ | **9a(1)** | |
| | (2) Increase (decrease) in amount due but unpaid .................................. | **9a(2)** | |
| | (3) Increase (decrease) in unearned premium reserve ........................... | **9a(3)** | |
| | (4) Earned (**(1) + (2) - (3)**) | **9a(4)** | |
| **b** | Benefit charges (1) Claims paid................................................ | **9b(1)** | |
| | (2) Increase (decrease) in claim reserves................................... | **9b(2)** | |
| | (3) Incurred claims (add **(1)** and **(2)**) | **9b(3)** | |
| | (4) Claims charged................................................ | **9b(4)** | |
| **c** | Remainder of premium: (1) Retention charges (on an accrual basis) -- | | |
| | (A) Commissions ................................................ | **9c(1)(A)** | |
| | (B) Administrative service or other fees ............................ | **9c(1)(B)** | |
| | (C) Other specific acquisition costs................................ | **9c(1)(C)** | |
| | (D) Other expenses ................................................ | **9c(1)(D)** | |
| | (E) Taxes................................................ | **9c(1)(E)** | |
| | (F) Charges for risks or other contingencies .......................... | **9c(1)(F)** | |
| | (G) Other retention charges ........................................ | **9c(1)(G)** | |
| | (H) Total retention................................................ | **9c(1)(H)** | |
| | (2) Dividends or retroactive rate refunds.  (These amounts were ☐ paid in cash, or ☐ credited.)................. | **9c(2)** | |
| **d** | Status of policyholder reserves at end of year: (1) Amount held to provide benefits after retirement............. | **9d(1)** | |
| | (2) Claim reserves ................................................ | **9d(2)** | |
| | (3) Other reserves ................................................ | **9d(3)** | |
| **e** | Dividends or retroactive rate refunds due.  (Do not include amount entered in line **9c(2)**.)................. | **9e** | |

**10**  Nonexperience-rated contracts:

| | | | |
|---|---|---|---|
| **a** | Total premiums or subscription charges paid to carrier ................................................ | **10a** | 189528 |
| **b** | If the carrier, service, or other organization incurred any specific costs in connection with the acquisition or retention of the contract or policy, other than reported in Part I, line 2 above, report amount. ........................ | **10b** | |
| | Specify nature of costs. | | |

| Part IV | **Provision of Information** |
|---|---|

| | | |
|---|---|---|
| **11** | Did the insurance company fail to provide any information necessary to complete Schedule A? ............. | ☐ Yes  ☒ No |
| **12** | If the answer to line 11 is "Yes," specify the information not provided.  ▶ | |